**Ronald Dean WALTON,
Plaintiff–Appellant,**

**v.**

**TEXAS DEPARTMENT OF CRIMINAL JUSTICE, INSTITUTIONAL DIVISION, Defendant–Appellee.**

**No. 04–41130.
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 16, 2005.

Ronald Dean Walton, Beeville, TX, pro se.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Ronald Dean Walton, Texas prisoner # 624405, appeals the district court's dismissal of his 42 U.S.C. § 1983 action as frivolous. Walton argues that his Thirteenth and Fourteenth Amendment rights

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

were violated because he was forced to work at the McConnell Unit garment factory without compensation and despite the fact that he was not sentenced to hard labor. He asserts that some inmates received disciplinary violations for refusing to work. Walton also contends that his equal protection rights were violated because other Texas inmates and inmates in other states receive pay for work done while incarcerated.

■ Compelling an inmate to work without pay does not violate the Constitution even if the inmate is not specifically sentenced to hard labor. See Ali v. Johnson, 259 F.3d 317, 318 (5th Cir.2001); Murray v. Miss. Dep't of Corr., 911 F.2d 1167, 1167 (5th Cir.1990). The State maintains discretion to determine whether and under what circumstances inmates will be paid for their labor. Wendt v. Lynaugh, 841 F.2d 619, 621 (5th Cir.1988). The mere allegation that some prisoners are paid for work, while others are not, does not establish unlawful discrimination. Id. Walton has failed to support his 42 U.S.C. § 1983 action by showing that he was deprived of a right or interest secured by the Constitution and laws of the United States. See Doe v. Rains County Ind. Sch. Dist., 66 F.3d 1402, 1406 (5th Cir.1995). Accordingly, he has not shown that the district court erred under 28 U.S.C. § 1915A, or abused its discretion under 28 U.S.C. § 1915(e)(2), by dismissing his complaint as frivolous. See Ruiz v. United States, 160 F.3d 273, 275 (5th Cir.1998).

■ Walton's appeal is without arguable merit and is dismissed as frivolous. See Howard v. King, 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g), as does

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the district court's dismissal of Walton's complaint. *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Walton is cautioned that, if he accumulates three strikes under 28 U.S.C. § 1915(g), he will not be permitted to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED AS FRIVOLOUS; SANCTION WARNING ISSUED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.